**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Enoch Aljourn MONTAQUE,
Defendant–Appellant.**

**No. 14–50008.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Aug. 27, 2014.

Filed Sept. 10, 2014.

Nicholas William Pilchak, Assistant U.S., Bruce R. Castetter, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Rory Thomas McHale, Trial, Federal Defenders Of San Diego, Inc., San Diego, CA, for Defendant–Appellant.

---

Before: O'SCANNLAIN and RAWLINSON, Circuit Judges, and RAKOFF, Senior District Judge.*

MEMORANDUM **

Defendant–Appellant Enoch A. Montaque appeals from the District Court's judgment revoking his supervised release and imposing a five-month, below-guidelines sentence of imprisonment, thirty-one month sentence of supervised release, and additional conditions requiring that Montaque undergo an anger management program and a mental health treatment program.

Montaque argues principally that the Court committed procedural error and violated his First Amendment rights by imposing an additional unwritten "constructive condition" of supervised release during sentencing, stating "I'll make a note in my file, you ever do that again [swear at a probation officer], I get a violation petition, I'll send you away for 24 months." In context, it is clear that this was just a warning by the district judge that the defendant's offensive and scurrilous retort to a proper inquiry by the Probation Officer was entirely inappropriate, particularly when as the District Court went on to say, the Probation Officer was simply trying to help the defendant. No additional condition was imposed and there would be no basis for filing a future specification for any supposed violation of this non-existent condition.

Additionally, Montaque argues that the District Court committed procedural error in sentencing the defendant without clearly articulating its rationale, and further that the substance of the sentence imposed was unreasonable. However, as is the case here, a "within-Guidelines sentence ordinarily needs little explanation," *United States v. Carty*, 520 F.3d 984, 992 (9th Cir.2008), and similarly, a within-guidelines sentence is usually reasonable, *see id.* at 994.

**AFFIRMED.**

---

* The Honorable Jed S. Rakoff, Senior District Judge for the U.S. District Court for the Southern District of New York, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.